Marcelino MARTINEZ, Plaintiff–Appellant,

v.

FNU AMBRIZ; FNU Morales; FNU Carrillo; FNU Fenner; FNU Hinkle; FNU Lueva; FNU Gonzalez; John Doe, Parole Officer; FNU Garrison; FNU Ortiz; FNU Garcia; FNU Anderson; John Doe, S.C. C.; John Doe, B.O.C., Defendants–Appellees.

No. 03–50647.
Summary Calendar

United States Court of Appeals,
Fifth Circuit.

Jan. 5, 2004.

Marcelino Martinez, pro se, Kenedy, TX, for Plaintiff–Appellant.

Before JONES, BENAVIDES, and CLEMENT, Circuit Judges.

PER CURIAM.*

Marcelino Martinez, Texas prisoner # 526628, appeals the district court's judgment, dismissing his civil rights claims, seeking compensatory and injunctive relief, against personnel at the Connally Unit of the TDCJ–ID for failure to state a claim upon which relief could be granted and transferring his remaining claims against personnel at the Smith Unit of the TDCJ–ID to the Northern District of Texas. *See* 42 U.S.C. § 1983; 28 U.S.C. § 1915(e)(2)(B)(ii). We lack jurisdiction to

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

review the district court's order transferring venue of the claims against the Smith Unit personnel. *See Enplanar, Inc. v. Marsh,* 11 F.3d 1284, 1298 (5th Cir.1994).

We review a dismissal for failure to state a claim under 28 U.S.C. § 1915(e)(2)(b)(ii) under the *de novo* standard of review. *Harris v. Hegmann,* 198 F.3d 153, 156 (5th Cir.1999). We conclude that the district court did not err in dismissing Martinez's claim that Grievance Investigator Sanches failed to protect him from other inmates by refusing to remove him from administrative segregation. *See Neals v. Norwood,* 59 F.3d 530, 533 (5th Cir.1995). The district court's dismissal of Martinez's denial of access to courts and retaliation claims against Ms. Artiz, Major Carillo, Captain Hinkle, and Mr. Fenner and his claim of supervisory liability against Warden Morales also was not error. *See Lewis v. Casey,* 518 U.S. 343, 351, 116 S.Ct. 2174, 135 L.Ed.2d 606 (1996); *Johnson v. Rodriguez,* 110 F.3d 299, 310 (5th Cir.1997); *Thompkins v. Belt,* 828 F.2d 298, 303–04 (5th Cir.1987). We do not consider the merits of the claims against the Smith Unit personnel which have been transferred to the Northern District of Texas or the claims that implicate the liability of individuals not named as defendants in this lawsuit.

The district court did not abuse its discretion in denying Martinez's motion for appointment of counsel, and it did not err in not holding an evidentiary hearing. *See Cupit v. Jones,* 835 F.2d 82, 86 (5th Cir. 1987); *Wesson v. Oglesby,* 910 F.2d 278, 281 (5th Cir.1990).

Because Martinez's appeal is without arguable merit, it is DISMISSED as frivolous. *See Howard v. King,* 707 F.2d 215, 219–20 (5th Cir.1983); 5TH CIR. R. 42.2. This dismissal of this appeal as frivolous counts as a "strike" under 28 U.S.C. § 1915(g), as does the district court's dismissal of Martinez's complaint for failure to state a claim. *See Adepegba v. Hammons,* 103 F.3d 383, 385–88 (5th Cir.1996). Martinez is warned that if he accumulates three strikes, he will not be able to proceed *in forma pauperis* (IFP) in any civil action or appeal filed while he is incarcerated or detained in any facility unless he is under imminent danger of serious physical injury. *See* 28 U.S.C. § 1915(g). Martinez's motions for an injunction pending appeal and for appointment of counsel are DENIED. Given that the district court has granted Martinez permission to proceed IFP on appeal, his IFP motion before this court is also DENIED.

APPEAL DISMISSED; THREE–STRIKES WARNING ISSUED; ALL MOTIONS DENIED.